**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____   Chapter __11__

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Impro Synergies LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 45-2638446 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **8895 North Military Trail, Suite 206E** <br> **Palm Beach Gardens, FL 33410** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Palm Beach** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Impro Synergies LLC** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.
☐ Yes.

| District | ____ | When | ____ | Case number | ____ |
| District | ____ | When | ____ | Case number | ____ |

Debtor  **Impro Synergies LLC**                                    Case number (*if known*) _____
_____
Name

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ | When _____ | Case number, if known | _____ |

**11.  Why is the case filed in *this district*?**

*Check all that apply:*

☑  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____
Contact name _____
Phone _____

---

**█ Statistical and administrative information**

**13.  Debtor's estimation of available funds**  .

*Check one:*

☑  Funds will be available for distribution to unsecured creditors.

☐  After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15.  Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☑ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16.  Estimated liabilities**

☐ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

---

Debtor   **Impro Synergies LLC**                                                        Case number (*if known*) _____
Name

☐ $50,001 - $100,000            ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
■ $100,001 - $500,000           ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million         ☐ $100,000,001 - $500 million       ☐ More than $50 billion

Debtor    **Impro Synergies LLC**                                          Case number (*if known*) _____
_____
Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 21, 2025**
MM / DD / YYYY

**X** **/s/ Jeff W. Staley**                                      **Jeff W. Staley**
Signature of authorized representative of debtor                  Printed name

Title    **Manager**

**18. Signature of attorney**

**X** **/s/ Nathan G. Mancuso**                           Date    **July 21, 2025**
Signature of attorney for debtor                                  MM / DD / YYYY

**Nathan G. Mancuso 174254**
Printed name

**Mancuso Law, P.A.**
Firm name

**7777 Glades Rd., Suite 100**
**Boca Raton, FL 33434**
Number, Street, City, State & ZIP Code

Contact phone    **561-245-4705**        Email address    **ngm@mancuso-law.com**

**174254 FL**
Bar number and State

## Resolution of Impro Synergies LLC

Whereas, it is in the best interest of this company, Impro Synergies LLC (the "Company") to file a chapter 11 bankruptcy proceeding pursuant to chapter 11 of title 11 of the United States Code;

Be It Therefore Resolved, that Jeff W. Staley, as the Company's manager, is authorized and directed to execute and deliver all documents necessary to effectuate the chapter 11 bankruptcy proceeding on behalf of the Company; and

Be It Further Resolved, that Jeff W. Staley, as the Company's manager, is authorized and directed to appear in all proceedings on behalf of the Company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company in connection with such chapter 11 bankruptcy proceeding, and

Be It Further Resolved, that the Company is authorized and directed to employ attorney Nathan G. Mancuso, Esq. and the law firm Mancuso Law, P.A. to represent the Company in such chapter 11 bankruptcy proceeding consisted with the engagement agreement which has been accepted and acknowledged by Jeff W. Staley, as the Company's manager.

Dated:    July 18, 2025                        By:    _Jeff Staley_____
                                                      Jeff W. Staley
                                                      Manager

Impro Synergies LLC
Impro Synergies
Balance Sheet
For the Period Ended December 31, 2024

|  | Current Balance |
|---|---|
| **ASSETS** | |
| **Current Assets:** | |
| **Cash** | |
| Cash - Operating FCBC | $ 30,105 |
| **Total Cash** | **$ 30,105** |
| **Accounts Receivable** | |
| Fees Receivable | $ 588,356 |
| Due from Affiliate | 1,332,753 |
| **Total Accounts Receivable** | **$ 1,921,109** |
| **Prepaid Expenses and Deposits** | |
| Deposits - Other | $ 9,000 |
| **Total Prepaids and Deposits** | **$ 9,000** |
| **Total Current Assets** | **$ 1,960,214** |
| **Land and Building** | |
| **Less: Accumulated Depreciation** | |
| **Total Land & Building** | |
| **Furniture and Equipment** | |
| **Total Fixed Assets** | |
| **Other Assets** | |
| **Total Other Assets** | |
| **TOTAL ASSETS** | **$ 1,960,214** |

Impro Synergies LLC
Impro Synergies
Balance Sheet
For the Period Ended December 31, 2024

|  | Current Balance |
|---|---|
| **LIABILITIES AND CAPITAL** | |
| **Current Liabilities:** | |
| Accounts Payable - Trade | $ 1,894 |
| **Total Current Liabilities** | **$ 1,894** |
| **Long-Term Liabilities** | |
| Loan Payable SBA | $ 159,900 |
| **Total Long-Term Liabilities** | **$ 159,900** |
| **Other Liabilities** | |
| Due To Affiliate | $ 1,726,202 |
| **Total Other Liabilities** | **$ 1,726,202** |
| **Capital:** | |
| Partners' Capital | $ 100,000 |
| Retained Earnings | (29,959) |
| Net Income | 2,178 |
| **Total Capital** | **$ 72,219** |
| **TOTAL LIABILITIES AND CAPITAL** | **$ 1,960,215** |

**Impro Synergies LLC**
Income Statement
For the Period Ended December 31, 2024

| Title | Current Balance |
|---|---|

### Income

| | |
|---|---|
| Management Fee Income | $ 1,200,510 |
| Other Fee Income | 3,704,273 |
| Late Fees | (39) |
| Total Income | $ 4,904,744 |

### Cost of Sales

| | |
|---|---|
| Total Cost of Sales | |
| Gross Margin | $ 4,904,744 |

### Expenses

| | |
|---|---|
| Salaries - Manager | $ 3,915,129 |
| Salaries - Office Staff | 160,069 |
| Payroll Taxes | 310,014 |
| Payroll Processing Fee | 1,809 |
| Worker's Compensation | 2,438 |
| Temporary Help | 1,800 |
| Payroll Services | 258 |
| Health and Life Insurance | 23,071 |
| Employment Advertising | 2,515 |
| Employee Benefits | 2,714 |
| Employee Training/Education | 219 |
| Rent - Office | 67,430 |
| Rent Storage | 53,925 |
| Vehicle Expense | 1,684 |
| Office Equipment Rental | 15,530 |
| Other Professional Fees | 32,941 |
| Travel and Mileage | 70 |
| Gas | 4,823 |
| Air Travel | 814 |
| Meals & Entertainment | 2,401 |
| Lodging | 8 |
| Bookkeeping Expenses | 39,500 |
| Legal Fees | 89,004 |
| Accounting Fees | 144 |
| Contributions & Gifts | 1,000 |
| Office Supplies | 45,347 |
| Office Expense | 9,102 |

**Impro Synergies LLC**
Income Statement
For the Period Ended December 31, 2024

| Title | Current Balance |
|---|---|
| Internet Access | $ 1,725 |
| Dues, Memberships, Subscrip | 825 |
| Computer Expense | 11,525 |
| Other Office Cost | 32,312 |
| Licenses and Permits | 8,037 |
| Postage and Freight | 7,991 |
| Bank Charges | 649 |
| Internet/Online Advertising | 4,684 |
| Finance Charges | 1,741 |
| Cleaning Contract | 4,125 |
| Security, Alarms, & Protect | 48 |
| Miscellaneous Repair | 3,839 |
| Electricity | 507 |
| Electricity/Bldg. Service | 3,111 |
| Telephone | 2,524 |
| Cable TV | 9,640 |
| Audit and Tax Fees | 4,435 |
| Corporate Insurance | 2,216 |
| Liability Insurance | 6,257 |
| Office Insurance | 4,780 |
| Automobile Insurance | 5,616 |
| Terrorism Insurance | 1,804 |
| Licenses and Other Fees | 416 |
| Total Expenses | $ 4,902,566 |

**Other Income**

Total Other Income

Net Income (Loss)      $ 2,178

Confidential:  For Internal Use Only

Form **8879-PE**

**E-file** Authorization for Form 1065
(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**
Go to *www.irs.gov/Form8879PE* for the latest information.

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____ , 2023, and ending _____ , 20 _____ .

OMB No. 1545-0123

**2023**

| Name of partnership | Employer identification number |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

**Part I**    **Form 1065 Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . . | 1 | 5,060,761. |
| 2 | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . | 2 | 5,060,761. |
| 3 | Ordinary business income (loss) (Form 1065, line 23) . . . . . . . . . . . . . . | 3 | 2,883. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . . | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . | 5 | |

**Part II**    **Declaration and Signature Authorization of Partner or Member or Partnership Representative**

I declare under penalties of perjury that:

**1a.** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

  **b.** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

**2.** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3.** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4.** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5.** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return or AAR.

**6.** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

☐   I authorize _____ to enter my PIN ☐☐☐☐☐ as my signature
               **ERO firm name**                                                      **Don't enter all zeros**
        on the partnership's 2023 electronically filed return of partnership income or AAR.

☒   As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2023 electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

Title: PARTNER _____    Date: _____

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   6 0 8 1 8 7 7 6 5 0 0 6
                                                                                **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2023 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: _____   Date: 08/08/2024

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.   **BAA**              REV 06/17/24 PRO              Form **8879-PE** (2023)

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

OMB No. 1545-0123

For calendar year 2023, or tax year beginning _____, 2023, ending _____, 20 ___

Go to *www.irs.gov/Form1065* for instructions and the latest information.

**2023**

| | | | |
|---|---|---|---|
| **A** Principal business activity<br>MANAGEMENT | Name of partnership<br>IMPRO SYNERGIES LLC | | **D** Employer identification number<br>45-2638446 |
| **B** Principal product or service<br>PROPERTY | Number, street, and room or suite no. If a P.O. box, see instructions.<br>5910 N. OCEAN BLVD | Type<br>or<br>Print | **E** Date business started<br>06/27/2011 |
| **C** Business code number<br>531310 | City or town, state or province, country, and ZIP or foreign postal code<br>OCEAN RIDGE      FL  33435 | | **F** Total assets<br>(see instructions)<br>$ 1,785,345. |

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales  5,060,761. **b** Less returns and allowances _____ **c** Balance | **1c** | 5,060,761. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . | **3** | 5,060,761. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | **6** | |
| | **7** Other income (loss) (attach statement) . . . . . . . . . . . . . | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . | **8** | 5,060,761. |
| **Deductions** (see instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) . . . . . | **9** | 3,953,013. |
| | **10** Guaranteed payments to partners . . . . . . . . . . . . . . | **10** | |
| | **11** Repairs and maintenance . . . . . . . . . . . . . . . . | **11** | 4,051. |
| | **12** Bad debts . . . . . . . . . . . . . . . . . . . . | **12** | |
| | **13** Rent . . . . . . . . . . . . . . . . . . . . . | **13** | 125,433. |
| | **14** Taxes and licenses . . . . . . . . . . . . . . . . . | **14** | 311,245. |
| | **15** Interest (see instructions) . . . . . . . . . . . . . . . . | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) . . **16a** 0. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return  **16b** | **16c** | 0. |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . | **17** | |
| | **18** Retirement plans, etc. . . . . . . . . . . . . . . . . | **18** | |
| | **19** Employee benefit programs . . . . . . . . . . . . . . . | **19** | |
| | **20** Energy efficient commercial buildings deduction (attach Form 7205) . . . . . | **20** | |
| | **21** Other deductions (attach statement) . . . . . . . See Statement | **21** | 664,136. |
| | **22** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 . | **22** | 5,057,878. |
| | **23** **Ordinary business income (loss).** Subtract line 22 from line 8 . . . . . . | **23** | 2,883. |
| **Tax and Payment** | **24** Interest due under the look-back method—completed long-term contracts (attach Form 8697) . | **24** | |
| | **25** Interest due under the look-back method—income forecast method (attach Form 8866) . . | **25** | |
| | **26** BBA AAR imputed underpayment (see instructions) . . . . . . . . . | **26** | |
| | **27** Other taxes (see instructions) . . . . . . . . . . . . . . | **27** | |
| | **28** **Total balance due.** Add lines 24 through 27 . . . . . . . . . . . | **28** | |
| | **29** Elective payment election amount from Form 3800 . . . . . . . . . | **29** | |
| | **30** Payment (see instructions) . . . . . . . . . . . . . . . | **30** | |
| | **31** **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed . | **31** | |
| | **32** **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment . . | **32** | 0. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____
Signature of partner or limited liability company member

_____ Date

May the IRS discuss this return with the preparer shown below?
See instructions. ☐ **Yes** ☐ **No**

**Paid Preparer Use Only**

| Print/Type preparer's name<br>Mark Escoffery | Preparer's signature | Date<br>08/08/2024 | Check ☐ if<br>self-employed | PTIN<br>P00633150 |
|---|---|---|---|---|
| Firm's name  MARK ESCOFFERY P.A. | | | Firm's EIN  65-0069490 | |
| Firm's address  8645 N MILITARY TRAIL STE 503 PALM BEACH GARDENS, FL 33410 | | | Phone no. (561) 627-1404 | |

**For Paperwork Reduction Act Notice, see separate instructions.** BAA      REV 06/17/24 PRO      Form **1065** (2023)

Form 1065 (2023) | Page **2**

## Schedule B — Other Information

|  |  | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

- **a** ☐ Domestic general partnership    **b** ☐ Domestic limited partnership
- **c** ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership
- **e** ☐ Foreign partnership    **f** ☐ Other: _____

**2** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership — **×** (No)

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership — **×** (No)

**3** At the end of the tax year, did the partnership:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below — **×** (No)

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below — **×** (No)

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | × | |

If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1.

| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | × |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | × |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | × |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country _____ | | × |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | × |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election _____ | | × |
| | See instructions for details regarding a section 754 election. | | |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount $ _____ and the total aggregate net negative amount $ (_____) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | × |

REV 06/17/24 PRO | Form **1065** (2023)

Form 1065 (2023)          Page **3**

## Schedule B    Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount  $ _____ and the total aggregate net negative amount $ ( _____ ) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions  . . . . . . | | × |
| d | For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year  $ _____ . The partnership must also  attach a statement showing the computation and allocation of the basis adjustment. See instructions  . . | | × |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year)  . . . . . . . . . . . . . . . . . . . . . . □ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . | | × |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions  . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership  . . . . . . | | × |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return  . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 16a | Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions  . . . . | | × |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return  . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 18 | Enter the number of partners that are foreign governments under section 892 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?  . . . . | | × |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938  . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1b(14)? . . . . . | | × |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions  . . . . . . . . . . . . . | | × |
| | If "Yes," enter the total amount of the disallowed deductions  . . . . . . . . . . . $ _____ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions  . . . . . . . . . . . . . . . | | × |
| 24 | Does the partnership satisfy one or more of the following? See instructions  . . . . . . . . . . | | × |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?  . . . . . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 15  . . . . . . . . . . . . . $ _____ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership  . . . . . . . _____ Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . | | × |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions.<br>Percentage: _____ By vote: _____ By value: _____ | | × |
| 29 | Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| a | Under the applicable foreign corporation rules? . . . . . . . . . . . . . . . . . . | | × |

         Form **1065** (2023)

Form 1065 (2023)                                                                                                  Page **4**

| **Schedule B** | **Other Information** *(continued)* | **Yes** | **No** |
|---|---|---|---|
| **b** | Under the covered surrogate foreign corporation rules? . . . . . . . . . . . . . | | × |
| | If "Yes" to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| **30** | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions | | × |
| **31** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | × |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR YASHPAL KAKKAR

| U.S. address of PR | 8895 N MILITARY TRAIL, 201E PALM BEACH GARDENS FL 33410 | U.S. phone number of PR | (561) 627-7988 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

REV 06/17/24 PRO                                                                           Form **1065** (2023)

Form 1065 (2023)                                                                          **Page 5**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 23) | **1** | 2,883. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss)   **3a** | | |
| | **b** | Expenses from other rental activities (attach statement)   **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a**   **b** Capital **4b** | | |
| | **c** | Total. Add lines 4a and 4b | **4c** | |
| | **5** | Interest income | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** | Qualified dividends **6b**   **c** Dividend equivalents **6c** | | |
| | **7** | Royalties | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** | Collectibles (28%) gain (loss)   **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement)   **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** | Other income (loss) (see instructions)  Type: | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** | Cash contributions     See Stmt | **13a** | |
| | **b** | Noncash contributions | **13b** | |
| | **c** | Investment interest expense | **13c** | |
| | **d** | Section 59(e)(2) expenditures: **(1)** Type: **(2)** Amount: | **13d(2)** | |
| | **e** | Other deductions (see instructions)  Type: | **13e** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | **14a** | 0. |
| | **b** | Gross farming or fishing income | **14b** | |
| | **c** | Gross nonfarm income | **14c** | 5,060,761. |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** | Low-income housing credit (other) | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** | Other rental real estate credits (see instructions)  Type: | **15d** | |
| | **e** | Other rental credits (see instructions)  Type: | **15e** | |
| | **f** | Other credits (see instructions)  Type: | **15f** | |
| **International** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | **17a** | 0. |
| | **b** | Adjusted gain or loss | **17b** | |
| | **c** | Depletion (other than oil and gas) | **17c** | |
| | **d** | Oil, gas, and geothermal properties—gross income | **17d** | |
| | **e** | Oil, gas, and geothermal properties—deductions | **17e** | |
| | **f** | Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | **18a** | |
| | **b** | Other tax-exempt income | **18b** | |
| | **c** | Nondeductible expenses | **18c** | 1,173. |
| | **19a** | Distributions of cash and marketable securities | **19a** | |
| | **b** | Distributions of other property | **19b** | |
| | **20a** | Investment income | **20a** | |
| | **b** | Investment expenses | **20b** | |
| | **c** | Other items and amounts (attach statement) See Statement | | |
| | **21** | Total foreign taxes paid or accrued | **21** | |

Form 1065 (2023)                                                               **Page 6**

## Analysis of Net Income (Loss) per Return

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | | | | **1** | 2,883. |

| **2** | Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | | | | | |
| **b** | Limited partners | 2,883. | 0. | | | | |

| Schedule L | **Balance Sheets per Books** | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** | |
| **1** | Cash | | 44,094. | | 14,869. | |
| **2a** | Trade notes and accounts receivable | | | | | |
| **b** | Less allowance for bad debts | | | | | |
| **3** | Inventories | | | | | |
| **4** | U.S. Government obligations | | | | | |
| **5** | Tax-exempt securities | | | | | |
| **6** | Other current assets (attach statement) Ln 6 Stmt | | 1,699,256. | | 1,761,476. | |
| **7a** | Loans to partners (or persons related to partners) | | | | | |
| **b** | Mortgage and real estate loans | | | | | |
| **8** | Other investments (attach statement) | | | | | |
| **9a** | Buildings and other depreciable assets | 17,659. | | | | |
| **b** | Less accumulated depreciation | 17,659. | 0. | | | |
| **10a** | Depletable assets | | | | | |
| **b** | Less accumulated depletion | | | | | |
| **11** | Land (net of any amortization) | | | | | |
| **12a** | Intangible assets (amortizable only) | | | | | |
| **b** | Less accumulated amortization | | | | | |
| **13** | Other assets (attach statement) Ln 13 Stmt | | 9,000. | | 9,000. | |
| **14** | Total assets | | 1,752,350. | | 1,785,345. | |
| | **Liabilities and Capital** | | | | | |
| **15** | Accounts payable | | 16,515. | | 47,800. | |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | | |
| **17** | Other current liabilities (attach statement) | | | | | |
| **18** | All nonrecourse loans | | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | 159,900. | | 159,900. | |
| **20** | Other liabilities (attach statement) | | | | | |
| **21** | Partners' capital accounts | | 1,575,935. | | 1,577,645. | |
| **22** | Total liabilities and capital | | 1,752,350. | | 1,785,345. | |

| Schedule M-1 | **Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return** |
|---|---|

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | 1,710. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ _____ | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | **a** | Depreciation $ _____ | |
| **a** | Depreciation $ _____ | | **8** | Add lines 6 and 7 | |
| **b** | Travel and entertainment $ _1,173._ | 1,173. | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 2,883. |
| **5** | Add lines 1 through 4 | 2,883. | | | |

| Schedule M-2 | **Analysis of Partners' Capital Accounts** |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year | 1,575,935. | **6** | Distributions: **a** Cash | |
| **2** | Capital contributed: **a** Cash | | | **b** Property | |
| | **b** Property | | **7** | Other decreases (itemize): | |
| **3** | Net income (loss) (see instructions) | 1,710. | | ADJUSTMENT PRIOR PERIOD | |
| **4** | Other increases (itemize): _____ | | **8** | Add lines 6 and 7 | |
| **5** | Add lines 1 through 4 | 1,577,645. | **9** | Balance at end of year. Subtract line 8 from line 5 | 1,577,645. |

651123

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

20**23**

For calendar year 2023, or tax year

beginning ___/___/ 2023   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
45-2638446

**B** Partnership's name, address, city, state, and ZIP code
IMPRO SYNERGIES LLC
5910 N. OCEAN BLVD
OCEAN RIDGE, FL 33435

**C** IRS center where partnership filed return:   OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
46-3657729

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
JATHA LLC
5910 N. OCEAN BLVD
BOYNTON BEACH FL 33435

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here   ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 99.99000 % | 99.99000 % |
| Loss | 99.99000 % | 99.99000 % |
| Capital | 99.99000 % | 99.99000 % |

Check if decrease is due to:
☐ Sale  or  ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse   $ |  | $ |
| Qualified nonrecourse financing   $ | 159,884. | $ 159,884. |
| Recourse   $ | 16,513. | $ 47,795. |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**                    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account   $ | 812,377. |
| Capital contributed during the year   $ | |
| Current year net income (loss)   $ | 1,710. |
| Other increase (decrease) (attach explanation)   $ | |
| Withdrawals and distributions   $ ( | ) |
| Ending capital account   $ | 814,087. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . $ _____
Ending . . . . $ _____

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) 2,883. | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | 15 | Credits | |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☐ | |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items | |
| | | A | 0. | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | C | 1,173. | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information | |
| | | AG * STMT | | |
| 10 | Net section 1231 gain (loss) | Z * STMT | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

**IMPRO SYNERGIES LLC**                                                            45-2638446                          **1**

## Additional Information From Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (JATHA LLC)

### Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (JATHA LLC)

**Supplemental Information**                                              **Continuation Statement**

| Description | Amount |
|---|---|
| BOX 20, CODE AG: | |
| GROSS RECEIPTS FOR SECTION 448(C) 2020 | 4,040,488. |

### Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (JATHA LLC)

**Form 8825 Rental Inc/Loss Details for Reporting Purposes**                **Continuation Statement**

| Description | Amount |
|---|---|
| , Property Type | |
| Property type: | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: IMPRO SYNERGIES LLC | | Partnership's EIN: 45-2638446 | |
|---|---|---|---|
| Partner's name: JATHA LLC | | Partner's identifying no: 46-3657729 | |

| Partner's share of: | | 1065, Line 22 | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | 2,883. | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | 3,952,618. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | | 17,659. | | |
| **Qualified REIT dividends** . . . . . . . . . . . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | | Partnership's EIN: | |
|---|---|---|---|
| Partner's name: | | Partner's identifying no: | |

| Partner's share of: | | | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | | | | |
| **Qualified REIT dividends** . . . . . . . . . . . . . . . | | | | |

REV 06/17/24 PRO

651123

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1065)** | **2023** |

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

beginning ___/___/ 2023    ending ___/___/___

## Partner's Share of Income, Deductions, Credits, etc.

*See separate instructions.*

### Part I  Information About the Partnership

**A**  Partnership's employer identification number
45-2638446

**B**  Partnership's name, address, city, state, and ZIP code

IMPRO SYNERGIES LLC
5910 N. OCEAN BLVD
OCEAN RIDGE, FL 33435

**C**  IRS center where partnership filed return:  OGDEN, UT

**D**  ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CHRIS ZROWKA
1067 SW Aurelia Ave
Port Saint Lucie FL 34953

**G**  ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1**  ☒ Domestic partner    ☐ Foreign partner

**H2**  ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1**  What type of entity is this partner?  INDIVIDUAL

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.01000 % | 0.01000 % |
| Loss | 0.01000 % | 0.01000 % |
| Capital | 0.01000 % | 0.01000 % |

Check if decrease is due to:
☐ Sale  or  ☐ Exchange of partnership interest. See instructions.

**K1**  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . $ | | $ |
| Qualified nonrecourse financing . . $ | 16. | $ 16. |
| Recourse . . $ | 2. | $ 5. |

**K2**  Check this box if item K1 includes liability amounts from lower-tier partnerships  ☐

**K3**  Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions . . . . .  ☐

**L**  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . $ | −2. |
| Capital contributed during the year . $ | |
| Current year net income (loss) . . $ | 0. |
| Other increase (decrease) (attach explanation) . $ | |
| Withdrawals and distributions . . $ ( | ) |
| Ending capital account . . . . $ | −2. |

**M**  Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . $ _____
Ending . . . . . . . $ _____

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss)<br>0. | **14** | Self-employment earnings (loss)<br>A   0. |
| **2** | Net rental real estate income (loss)<br>C   506. | | |
| **3** | Other net rental income (loss) | **15** | Credits |
| **4a** | Guaranteed payments for services | | |
| **4b** | Guaranteed payments for capital | **16** | Schedule K-3 is attached if checked . . ☐ |
| **4c** | Total guaranteed payments | **17** | Alternative minimum tax (AMT) items<br>A   0. |
| **5** | Interest income | | |
| **6a** | Ordinary dividends | | |
| **6b** | Qualified dividends | **18** | Tax-exempt income and nondeductible expenses<br>C   0. |
| **6c** | Dividend equivalents | | |
| **7** | Royalties | | |
| **8** | Net short-term capital gain (loss) | **19** | Distributions |
| **9a** | Net long-term capital gain (loss) | | |
| **9b** | Collectibles (28%) gain (loss) | | |
| **9c** | Unrecaptured section 1250 gain | **20** | Other information |
| **10** | Net section 1231 gain (loss) | | AG * STMT |
| **11** | Other income (loss) | | Z  * STMT |
| **12** | Section 179 deduction | **21** | Foreign taxes paid or accrued |
| **13** | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

BAA

**IMPRO SYNERGIES LLC**                                                    45-2638446                        1

## Additional Information From Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (CHRIS ZROWKA)

### Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (CHRIS ZROWKA)

**Supplemental Information**                                          **Continuation Statement**

| Description | Amount |
|---|---|
| BOX 20, CODE AG: | |
| GROSS RECEIPTS FOR SECTION 448(C) 2020 | 404. |

### Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (CHRIS ZROWKA)

**Form 8825 Rental Inc/Loss Details for Reporting Purposes**          **Continuation Statement**

| Description | Amount |
|---|---|
| , Property Type | |
| Property type: | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | IMPRO SYNERGIES LLC | | Partnership's EIN: | 45-2638446 |
|---|---|---|---|---|
| Partner's name: | CHRIS ZROWKA | | Partner's identifying no: | 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 |

| Partner's share of: | 1065, Line 22 | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . | 0. | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | 395. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 2. | | |
| **Qualified REIT dividends** . . . . . . . . . . . . . . . | | | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | | | Partnership's EIN: | |
|---|---|---|---|---|
| Partner's name: | | | Partner's identifying no: | |

| Partner's share of: | | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |
| **Qualified REIT dividends** . . . . . . . . . . . . . . . | | | |

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

### Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | |
|---|---|
| Name | Identifying number |
| IMPRO SYNERGIES LLC | 45-2638446 |
| Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| 5910 N. OCEAN BLVD | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| OCEAN RIDGE FL 33435 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**   Enter the form code for the return listed below that this application is for   . . . . . . . . . .   | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**    **All Filers Must Complete This Part**

**2**   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ▶ ☐

**3**   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here   . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here   ▶ ☐

**5a**   The application is for calendar year 20 23, or tax year beginning _____, 20 ___, and ending _____, 20 ___.

   **b**   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
    ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax   . . . . . . . . . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits. See instructions   . . . . . . . . | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions   . . . . . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA

REV 06/17/24 PRO

**Form 4562**  **Depreciation and Amortization Report**  **2023**

Tax Year 2023
► Keep for your records

Page 1 of 1

| Name as Shown on Return | Identifying Number |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

**QuickZoom** here to enter assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►
**QuickZoom** here to set MACRS convention for assets acquired in 2023 . . . . . . . . . . . . . . . . . . . . . . . ►
Activity: Form 1065 - Line 22

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| OFFICE EQUIPMENT | | 06/15/14 | 17,661 | | 100.00 | | 8,831 | 8,830 | 7.00 | 200DB/HY | 8,830 | 0 |
| SUBTOTAL PRIOR YEAR | | | 17,661 | 0 | | 0 | 8,831 | 8,830 | | | 8,830 | 0 |
| | | | | | | | | | | | | |
| TOTALS | | | 17,661 | 0 | | 0 | 8,831 | 8,830 | | | 8,830 | 0 |

* Code:  S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS, 7 = 754

fdiv3601.SCR  12/16/20

**Form 1065**          **199A Statement A Summary**          **2023**

QuickZoom to Other Copy _____          Page 1

---

### Partnership Special Allocation Information
(See tax help for more detail)

**Note:** Special allocation codes for QBI items below will default to codes used for similar item classes for
regular tax purposes. To change the default behavior, you may select a different option on the
Partnership Information Worksheet. . . . . . . . ▶ _____

☒ Copy special allocation codes for items that are specially allocated on Schedule K (default).
☐ Remove default special allocations and allocate items according to profit, loss, or ownership %
(based on selection made on the Partnership Information Worksheet).
☐ Remove default special allocations and leave these items blank on K-1 Stmt A (manual entry).

---

| Partnership's Name: IMPRO SYNERGIES LLC | Partnership's EIN: 45-2638446 |
| --- | --- |

| | 1065, Line 22 ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| --- | --- | --- | --- |

Partner's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| **Special Allocation** | **S A** | | | |
| --- | --- | --- | --- | --- |
| Ordinary business inc (loss) . | ___ | 2,883. | _____ | _____ |
| Rental income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ | _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ | _____ | _____ | _____ |
| Section 179 deduction . . . . | ___ | _____ | _____ | _____ |
| Other deductions . . . . . . . | ___ | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | ___ | 3,953,013. | _____ | _____ |
| UBIA of qualified property . . . | ___ | 17,661. | _____ | _____ |
| *See tax help for W2 wage or UBIA Special Allocations* | | | | |
| Qualified REIT dividends . . . . . . . . . . . | ___ | _____ | | |

Partnership's Name: _____   Partnership's EIN: _____

|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| Partner's share of:<br>QBI or qualified PTP items subject to shareholder-specific determinations: | | | |

| **Special**<br>**Allocation** | S<br>A | | | |
|---|---|---|---|---|
| Ordinary business inc (loss) . | ___ | _____ | _____ | _____ |
| Rental income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Royalty income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | ___ | _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ | _____ | _____ | _____ |
| Section 179 deduction . . . . | ___ | _____ | _____ | _____ |
| Other deductions . . . . . . . | ___ | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . | ___ | _____ | _____ | _____ |
| UBIA of qualified property . . . | ___ | _____ | _____ | _____ |
| * See tax help for W2 wage or UBIA Special Allocations | | | | |
| Qualified REIT dividends . . . . | ___ | _____ | | |

spsw9907.SCR  02/20/24

| Form 1065<br>Schedule L | Other Assets | 2023 |
|---|---|---|

| Name | Employer ID Number |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

| Other Current Assets: | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| DUE FROM AFFILIATE | 1,699,256. | 1,761,476. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 6** . . . . . . . . . . . . . . . . ▶ | 1,699,256. | 1,761,476. |

| Other Investments: | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 8** . . . . . . . . . . . . . . . . ▶ | | |

| Other Assets: | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| DEPOSITS | 9,000. | 9,000. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 13** . . . . . . . . . . . . . . . ▶ | 9,000. | 9,000. |

ptpw1001.SCR  08/26/20

## 199A Worksheet by Activity          2023

► Keep for your records

| Partnership's name | Partnership's EIN |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

**Note: See 199A Summary for Special Allocation information**
QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ____

Trade or Business: 1065, Line 22
EIN: 45-2638446

Is this activity a qualified trade/business? . . . . . . . . . [X] Yes [ ] No
Specified Service Trade or Business?  . . . . . . . . . [ ] Yes [X] No

QBI or qualified PTP items subject to partner-specific determinations:

| | | |
|---|---|---|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . **1 a** | 2,883. | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . | **1 c** | 2,883. |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . **2 a** | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . | **2 c** | |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . **3 a** | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . | **3 c** | |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . **4 a** | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . | **4 c** | |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . **6 a** | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . | **6 c** | |
| **7** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | |
| **8 a** W-2 wages . . . . . . . . . . . . . . . . . **8 a** | 3,953,013. | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . | **8 c** | 3,953,013. |
| **9 a** UBIA of qualified property . . . . . . . . . . . . . . . . . **9 a** | 17,661. | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . | **9 c** | 17,661. |

## Section 179 Carryover Detail for this Activity

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| **A** Before 2018 . . . . . . . . . . . . . . . | | 0. |
| **B** 2018 . . . . . . . . . . . . . . . . . . | | 0. |
| **C** 2019 . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **D** 2020 . . . . . . . . . . . . . . . . . . | | |
| **E** 2021 . . . . . . . . . . . . . . . . . . | | |
| **F** 2022 . . . . . . . . . . . . . . . . . . | | |
| **Total prior year carryovers to this year** . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part II: 179 Deduction Allowed by Year and Category** | | |
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| **A** Amount allowed from 2023 . . . . . . . . . . . . . . . | | |
| **B** Amount allowed from before 2018 . . . . . . . . . . . . . | | |
| **C** Amount allowed from 2018 . . . . . . . . . . . . . . . | | |
| **D** Amount allowed from 2019 . . . . . . . . . . . . . . . | | |
| **E** Amount allowed from 2020 . . . . . . . . . . . . . . . | | |
| **F** Amount allowed from 2021 . . . . . . . . . . . . . . . | | |
| **G** Amount allowed from 2022 . . . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part III: Total Carryforward to 2024 by Year and Category** | | |
| **A** Carryforward from 2023 . . . . . . . . . . . . . . . | | |
| **B** Carryforward from before 2018 . . . . . . . . . . . . . | | |
| **C** Carryforward from 2018 . . . . . . . . . . . . . . . | | 0. |
| **D** Carryforward from 2019 . . . . . . . . . . . . . . . | 0. | 0. |
| **E** Carryforward from 2020 . . . . . . . . . . . . . . . | | |
| **F** Carryforward from 2021 . . . . . . . . . . . . . . . | | |
| **G** Carryforward from 2022 . . . . . . . . . . . . . . . | | |
| **Total carryforward to next year** . . . . . . . . . . . . . | 0. | 0. |

spsw9906.SCR   08/28/23

## Unadjusted Basis Immediately After Acquisition Report
► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

**Summary of assets used in calculation of UBIA for Sec 199A**

| Activity/Asset | Date Acq | Cost | Land | Bus % | UBIA |
|---|---|---|---|---|---|
| 1065 MAIN ACTIVITY | | | | | |
| OFFICE EQUIPMENT | 06/15/2014 | 17,661. | | 100.00 | 17,661. |
| | | | | | |
| | | | | | |
| SUBTOTAL: | | | | | 17,661. |

**Total UBIA From All Activities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17,661.

fdww0602.SCR  04/20/20

**Partnership Information Worksheet**            **2023**

► Keep for your records

## Part I — Identifying Information

Employer Identification Number . . . . 45-2638446

Name . . . . . . . . . . . . . IMPRO SYNERGIES LLC
Name (continuation) . . . . .
Doing Business As . . . . . .
Address . . . . . . . . . . . . 5910 N. OCEAN BLVD
City. . . . . . . . . . . . . . . OCEAN RIDGE            State FL    ZIP Code 33435
Foreign Province/State . . . .            Foreign Postal Code  . .
Foreign Code . . . . . . . .            Foreign Country  . .

Is the business primary physical address different from the return address? . . . . . . . . [ ] Yes [X] No
Address . . . . . . . . . . . . 5910 N. OCEAN BLVD
City. . . . . . . . . . . . . . . OCEAN RIDGE            State FL    ZIP Code 33435
Foreign Province/State . . . .            Foreign Postal Code  . .
Foreign Code . . . . . . . .            Foreign Country  . .

Telephone Number . . . . . . . . . . (561) 627-7988    Extension  . . . . .
Fax Number . . . . . . . . . . . . .            E-Mail Address  . .

Tax Shelter Registration Number  . . .            Date Business Started  . . . 06/27/2011

## Part II — Tax Year and Filing Information

[X] Calendar year
[ ] Fiscal year — Ending month . . . . . . ____
[ ] Short year — Beginning date . . . . . ____            Ending date . . . . ____

[X] Enrolled in the Electronic Federal Tax Payment System (EFTPS)

## Part III — IRS Center

IRS center where partnership filed return . . . . . . . . . . . . . . . . . . OGDEN, UT

## Part IV — Schedule K-1 Information

**Percentage Used for Allocation to Schedules K-1**
[X] Profit        [ ] Loss        [ ] Ownership

**Special Allocation for  Items on Section 199A Statements**
        Quickzoom to 199A Statement A Summary . . . . . . . . ►
        Quickzoom to 199A Statement C Summary . . . . . . . . ►
[X] Use special allocations on 199A Statements for items that are specially allocated on K-1s (default).
[ ] Remove special allocations from 199A Statements and allocate all items according to profit, loss, or ownership % based on selection made above.
[ ] Remove special allocations and allocate those items manually on each K-1 copy of 199A Statement.

**K-1 Rounding Options**
[X] Distribute the rounding difference to the partner with the largest percentage.
[ ] Distribute the rounding difference to partner number . . . . . . . . . . . . . . . . . . . . ____
[ ] Distribute the rounding difference among partners.
[ ] Do not distribute the rounding difference to any partner.

**K-1 Analysis of Partner's Capital Account Options  (Schedule K-1, Item L, Row C)**
[ ] Sum the individual line items on each partner's Schedule K-1.
[X] Multiply total partnership amounts by each partner's K-1 allocation percentage.

**K-1 Section 465 and Section 469 multiple activities (Schedule K-1, Lines 21 and 22)**
[ ] More than one activity for at-risk purposes (Section 465)?
[ ] More than one activity for passive activity purposes (Section 469)?

**Partner Printing Options**

| Yes | No | |
|-----|-----|---|
| X | | Print Schedules K-1? |
| | X | Print Schedules K-1 (codes and descriptions) non filing? **(See Tax Help)** |
| | X | Calculate Partner Number on Schedules K-1? |
| | X | Calculate detail of Item L, Row C on each partner's Schedule K-1? |
| X | | Calculate and print Schedule K Reconciliation Report? **(See Tax Help)** |
| X | | Calculate and print the Partner Basis Statement? **(See Tax Help)** |
| | X | Calculate the SEP Contribution Worksheet for each partner? |
| | | Enter a SEP contribution rate here (maximum 25%) . . . . ► |
| | X | Print domestic filing exception notification re: Schedule K-3 on Schedules K-1? **(See Tax Help)** |

IMPRO SYNERGIES LLC                                              45-2638446   Page **2**

## Part V — Taxpayer Signature Information

Partner's or LLC Member's Name . . . . . . . . . . . . . . . . . CHRIS            ZROWKA
Partner's or LLC Member's Name for EF: . . . . CHRIS ZROWKA
[X] Partner          [ ] Limited Liability Company Member       [ ] Partnership Representative (PR)
Signing Partner or LLC Member's SSN . . . . . . . . . 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
Partner's or LLC Member's Signature Date . . . . . . 08/08/2024
Partner's or LLC Member's Phone number . . .

## Part VI — Electronic Filing Information

**Electronic Filing Security Information  (see tax help)**
Total income amount from 2022 return (Form 1065, pg 1, ln 8). . . .   5,496,772.
Number of Employee W2s issued for 2023 . . . . . . . . . . . . . . .           38
Informational returns ( W-2, 1099, K-1's, etc) filed under the return employer ID number . . . . . . . . . [X]
Check the box(es) for returns required to be filed for 2023:
(1) [ ] Form 720     (2) [ ] Form 940     (3) [X] Form 941      (4) [ ] Form 943
(5) [ ] Form 944     (6) [ ] Form 945     (7) [ ] Form 990      (8) [ ] Form 1042
(9) [ ] Not Applicable

**Practitioner PIN program:**
[X] Check this box to sign this return electronically using the Practitioner PIN (Form 8879-PE)
[ ] ERO entered PIN (Form 8453-PE)
Partner's or Limited Liability Company Member's  PIN (enter any 5 numbers) . . . . . . . . . . . .   45263
Date PIN entered . . . . . . . . . . . . . . . . . . . . . . . . . .   08/08/2024

**Responsible Party Information:**
Yes   No
[ ]   [ ]     Is Form 8822-B required to report a change of responsible party?

**Choose Returns to be Filed Electronically:**
*Note:*  Returns represented by gray bars are not supported by ProSeries or Taxing Agency.

| Filings To | Original Return | Super-seded | Ext | Amended Return | Estimated Payments 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|
| *Federal Filings* | | | | | | | | |
| Federal Form 1065 . . . . ▶ | [X] | | | | | | | |
| Form 114 (FBAR) . . . . . ▶ | [ ] | [ ] | | [ ] | | | | |
| *State Filings* | | | | | | | | |
| *Information Only: Selection of state or city was made* | | | | | | | | |
| Alabama . . . . . . . . . . ▶ | | | | | | | | |
| Alabama Composite . . . . ▶ | | | | | | | | |
| Alabama Form EPT . . . . . ▶ | | | | | | | | |
| Arizona . . . . . . . . . . ▶ | | | | | | | | |
| Arkansas . . . . . . . . . ▶ | | | | | | | | |
| California . . . . . . . . ▶ | | | | | | | | |
| California LLC . . . . . . ▶ | | | | | | | | |
| Colorado . . . . . . . . . ▶ | | | | | | | | |
| Connecticut . . . . . . . . ▶ | | | | | | | | |
| Delaware . . . . . . . . . ▶ | | | | | | | | |
| District of Columbia . . . ▶ | | | | | | | | |
| Georgia . . . . . . . . . . ▶ | | | | | | | | |
| Hawaii . . . . . . . . . . ▶ | | | | | | | | |
| Idaho . . . . . . . . . . . ▶ | | | | | | | | |
| Illinois . . . . . . . . . ▶ | | | | | | | | |
| Indiana . . . . . . . . . . ▶ | | | | | | | | |
| Iowa . . . . . . . . . . . ▶ | | | | | | | | |
| Iowa PTE-C . . . . . . . . ▶ | | | | | | | | |
| Kansas . . . . . . . . . . ▶ | | | | | | | | |
| Kentucky . . . . . . . . . ▶ | | | | | | | | |
| Kentucky 740-PTET . . . . . ▶ | | | | | | | | |
| Louisiana . . . . . . . . . ▶ | | | | | | | | |
| Louisiana Corporate (PTE only)▶ | | | | | | | | |
| Maine . . . . . . . . . . . ▶ | | | | | | | | |
| Maryland . . . . . . . . . ▶ | | | | | | | | |
| Massachusetts . . . . . . . ▶ | | | | | | | | |
| Massachusetts Entity Level Tax ▶ | | | | | | | | |
| Michigan . . . . . . . . . ▶ | | | | | | | | |
| Minnesota . . . . . . . . . ▶ | | | | | | | | |
| Mississippi . . . . . . . . ▶ | | | | | | | | |
| Missouri . . . . . . . . . ▶ | | | | | | | | |
| Montana . . . . . . . . . . ▶ | | | | | | | | |
| Nebraska . . . . . . . . . ▶ | | | | | | | | |
| New Jersey . . . . . . . . ▶ | | | | | | | | |
| New Jersey CBT . . . . . . ▶ | | | | | | | | |
| New Jersey PTE . . . . . . ▶ | | | | | | | | |
| New York . . . . . . . . . ▶ | | | | | | | | |
| New York Form IT-204-LL . . ▶ | | | | | | | | |
| New York City . . . . . . . ▶ | | | | | | | | |
| North Carolina . . . . . . ▶ | | | | | | | | |
| North Dakota . . . . . . . ▶ | | | | | | | | |
| Oklahoma . . . . . . . . . ▶ | | | | | | | | |
| Oregon . . . . . . . . . . ▶ | | | | | | | | |
| Pennsylvania . . . . . . . ▶ | | | | | | | | |
| Rhode Island . . . . . . . ▶ | | | | | | | | |
| South Carolina . . . . . . ▶ | | | | | | | | |
| Tennessee . . . . . . . . . ▶ | | | | | | | | |
| Texas . . . . . . . . . . . ▶ | | | | | | | | |
| Utah . . . . . . . . . . . ▶ | | | | | | | | |
| Vermont . . . . . . . . . . ▶ | | | | | | | | |
| Virginia . . . . . . . . . ▶ | | | | | | | | |
| West Virginia . . . . . . . ▶ | | | | | | | | |
| Wisconsin . . . . . . . . . ▶ | | | | | | | | |

**QuickZoom** to Electronic Filing Information Worksheet (includes subsequent amended returns). ▶ [ ]

IMPRO SYNERGIES LLC                                              45-2638446   Page **3**

## Part VII — Direct Deposit or Electronic Funds Withdrawal Information

Yes   No
[ ]   [ ]     Use **direct deposit** of any **federal tax refund?**
              Use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)?

**Bank Information**
Check to confirm transferred account information (which appears in green) is correct . . . . [ ]
Name of Financial Institution (optional) . . . . .
Check the appropriate box . . . . . . . . . . . .   [ ] Checking   [ ] Savings
Routing number . . . . . . . . . . . . . . . . . .
Account number . . . . . . . . . . . . . . . . . .

**Payment Information**
Enter the payment date to withdraw tax payment . . . . . .
Balance due amount from this return . . . . . . . . . . . .
Enter an amount to withdraw tax payment

If partial payment is made, the remaining balance due  . . . .  _____

**QuickZoom** to Form 1065, pages 1, 2, and 3 . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

**QuickZoom** to Schedule K-1 Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

**QuickZoom** to Client Status . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

ptpw3001.SCR   06/14/24

| Form 1065<br>Page 1, Line 7 | **Other Income Worksheet**<br>► Keep for your records | **2023** |
|---|---|---|

| Name | Employer Identification No. |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

## Other Income (Loss)

| | | | |
|---|---|---|---|
| 1 | State tax refund (if cash basis) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Interest income on receivables . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Recoveries of bad debts deducted in earlier years . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Biofuel Producer Credit (Form 6478) . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Depreciation recapture under Section 280F (Form 4797, Part IV) . . . . . . . . . | 5 | |
| 6 | Taxable income from insurance proceeds . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Section 481 adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Other (itemize): | 8 | |
| | ACCOUNTING FEE | | |
| | MISCELLANEOUS | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 9 | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |

ptpw7501.SCR  12/16/22

**Form 1065**
**Page 1, Line 21**

# Other Deductions Worksheet

**2023**

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

| | | | |
|---|---|---|---|
| 1 | Accounting | 1 | 32,600. |
| 2 | Advertising | 2 | 128. |
| 3 | Amortization | 3 | |
| 4 | Automobile and truck expense | 4 | 2,314. |
| 5 | Bank charges | 5 | 733. |
| 6 | Cleaning | 6 | 4,563. |
| 7 | Commissions | 7 | 6,500. |
| 8 | Computer services and supplies | 8 | 27,410. |
| 9 | Credit and collection costs | 9 | |
| 10 | Delivery and freight | 10 | |
| 11 | Discounts | 11 | |
| 12 | Dues and subscriptions | 12 | 785. |
| 13 | Equipment rent | 13 | 19,234. |
| 14 | Gifts | 14 | |
| 15 | Insurance | 15 | 171,350. |
| 16 | Janitorial | 16 | |
| 17 | Laundry and cleaning | 17 | |
| 18 | Legal and professional | 18 | 280,923. |
| 19 a | Meals subject to 50% limit | 19 a | 2,347. |
| b | Meals subject to 80% limit | b | |
| c | Total meals allowed at 100% | c | |
| d | Entertainment (nondeductible) | d | |
| e | Less disallowed | e | 1,173. |
| f | Meals, net | 19 f | 1,174. |
| 20 | Miscellaneous | 20 | 172. |
| 21 | Office expense | 21 | 25,601. |
| 22 | Outside services | 22 | |
| 23 | Parking fees and tolls | 23 | |
| 24 | Permits and fees | 24 | |
| 25 | Postage | 25 | 3,761. |
| 26 | Printing | 26 | |
| 27 | Security | 27 | 150. |
| 28 | Supplies | 28 | 15,940. |
| 29 | Telephone | 29 | 4,785. |
| 30 | Tools | 30 | |
| 31 | Training/continuing education | 31 | |
| 32 | Travel | 32 | 4,333. |
| 33 | Uniforms | 33 | |
| 34 | Utilities | 34 | 4,617. |
| 35 | Other (itemize): | 35 | |
| | INTERNET | | 5,118. |
| | PAYROLL SERVICES | | 1,943. |
| | OFFICE EQUIPMENT | | |
| | PAYROLL PROCESSING FEE | | 42,323. |
| | HIRING EXPENSE | | |
| | CABLE | | 1,615. |
| | EMPLOYEE BENEFITS | | 361. |
| | TEMPORARY HELP | | 4,228. |
| | APPLICATION FEES | | |
| | LATE CHARGES | | 1,013. |
| | STORAGE | | 462. |
| | | | |
| | | | |
| 35 | Total | 35 | 664,136. |

**Form 1065**        **Schedule M-1 Items Worksheet**        **2023**

➤ Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

| Income Items: Description | S A | Per Books | Per Tax Return (Schedule K) | Difference (Book - Tax) |
|---|---|---|---|---|
| *Permanent items (tax-exempt income):* | | | | |
| Tax-exempt interest from Sch K, ln 18a - enter below in state vs out of state . . _____ | | | | |
| Tax-exempt interest — in state: | | | | |
|    Direct Entry      From K-1s | | | | |
|    _____      _____ | | | | |
| Tax-exempt interest — out of state . . . . . . . | | _____ | | _____ |
| Life insurance proceeds . . . . . . . . . . . . . | | _____ | | _____ |
| Other permanent items (income): | | | | |
| _____ | | _____ | | _____ |
| _____ | | _____ | | _____ |
| _____ | | _____ | | _____ |
| _____ | | _____ | | _____ |
| Gain (loss) on disposition of sec 179 assets . . . | ___ | | _____ | _____ |
| Alcohol used as fuel cr incl in income . . . . . . | ___ | | | _____ |
| *Guaranteed payments* . . . . . . . . . . . . . . | | | | |
| *Timing (temporary) items:* | | | | |
| Unearned rent income . . . . . . . . . . . . . | ___ | | _____ | _____ |
| Unearned income . . . . . . . . . . . . . . . | ___ | | _____ | _____ |
| Gain on sale of assets . . . . . . . . . . . . . | ___ | | _____ | _____ |
| Installment sale income . . . . . . . . . . . . | ___ | | _____ | _____ |
| Other timing items (income): | ___ | | _____ | _____ |
| _____ | ___ | | _____ | _____ |
| _____ | ___ | | _____ | _____ |
| _____ | ___ | | _____ | _____ |
| _____ | ___ | | _____ | _____ |
| Total . . . . . . . . . . . . . . . . . . . . . . | | | | _____ |

| Expense Items: Description    Enter code "C" for items below | S A | Per Books | Per Tax Return (Schedule K) | Difference (Tax - Book) |
|---|---|---|---|---|
| *Permanent items (nondeductible expenses):* | | | | |
| Disallowed travel, meals, and entertainment . . . | | 1,173. | | -1,173. |
| Lease inclusion amount - enter as a negative . . | | _____ | | _____ |
| Work opportunity credit wage reduction . . . . . | ___ | | | _____ |
| Empowerment zone credit wage reduction . . . | ___ | | | _____ |
| Small employer health insurance premiums reduction from Form 8941 . . . . . . . . . . . | ___ | | | _____ |
| Payroll tax reducn for cr from Form 8846 . . . . | ___ | | | _____ |
| Small employer pension plan startup costs credit from Form 8881 . . . . . . . . . . . . . | ___ | | | _____ |
| Employer credit for paid family and medical leave from Form 8994 . . . . . . . . . | ___ | | | _____ |
| State underpayment penalty . . . . . . . . . . . | ___ | | | _____ |
| Other fines and penalties . . . . . . . . . . . . | ___ | | | _____ |
| Life insurance premiums . . . . . . . . . . . . . | ___ | | | _____ |
| Interest paid to carry tax-exempt investment . . . | ___ | | | _____ |
| Other expenses related to tax-exempt inc . . . | ___ | | | _____ |
| Other permanent items (expenses): | | | | |
| ____ _____ | | | | _____ |
| ____ _____ | | | | _____ |
| ____ _____ | | | | _____ |

*Timing (temporary) items:*

| | | | | |
|---|---|---|---|---|
| Depreciation and section 179 expense . . . . . . | | | 0. | |
| Amortization . . . . . . . . . . . . . . . . . . . | | | | |
| Section 754 depreciation . . . . . . . . . . . . . | | | | |
| Section 754 amortization . . . . . . . . . . . . . | | | | |
| Depletion other than oil and gas . . . . . . . . . | | | | |
| Loss on sale of assets . . . . . . . . . . . . . | | | | |
| Organizational costs . . . . . . . . . . . . . . . | | | | |
| Bad debt expense. . . . . . . . . . . . . . . . . | | | | |
| Prepaid expenses. . . . . . . . . . . . . . . . . | | | | |
| Energy efficient commercial buildings deduction . | | | | |
| Other timing items (expenses): | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . | | 1,173. | 0. | -1,173. |

ptpw6001.SCR  01/10/24

**Schedule K**
**Line 14a**

# Net Self-Employment Earnings Worksheet

**2023**

➤ Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

| Description | S A | Column A Partnership Total | Column B Amounts allocated to general partners who are individuals or partnerships | Column C Amounts allocated to limited partners who are individuals or partnerships | Column D Amounts allocated to all other partners |
|---|---|---|---|---|---|
| **1 a** Ordinary income (loss) (Schedule K, line 1) . . . . . . . . | | 2,883. | 0. | | 2,883. |
| **b** Net income (loss) from **certain** rental real estate activities . . . . | | | | | |
| **c** Net income (loss) from other rental activities (Sch K, line 3c) . . | | | | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a . . | | | | | |
| **e** Combine lines 1a through 1d . . . | | 2,883. | 0. | | 2,883. |
| **2** Net gain from Form 4797, Part II, line 17, included on line 1a . . . | | | | | |
| **3 a** Subtract line 2 from line 1e . . . . | | 2,883. | 0. | | 2,883. |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, and exempt organizations and IRA's . . . . . . | | 2,883. | | | 2,883. |
| **c** Subtract line 3b from line 3a . . . | | 0. | 0. | | 0. |
| **4 a** Guaranteed payments (GP) and other items used to figure self-employment (SE) earnings: | | | | | |
| **(1)** GP for services . . . . . . . . | | | | | |
| **(2)** GP other than for services . . | | | | | |
| **(3)** Other Sched K items used to figure SE earnings . . . . . | | | | | |
| Total of lines 4a(1) through (3) . . | | | | | |
| **b** Part of 4a allocated to individual limited partners for other than GP for services and to estates, trusts, corporations, etc. . . . . . . | | | | | |
| **c** Subtract line 4b from line 4a . . | | | | | |
| **d** Other adjustments to figure self-employment earnings . . . . . | | | | | |
| **e** Part of 4d allocated to estates, trusts, corporations, etc. | | | | | |
| **f** Subtract line 4e from line 4d . . . | | | | | |
| **5** **Net earnings (loss) from self-employment.** Combine lines 3c, 4c and 4f. . . . . . . . . . . . | | 0. | 0. | | 0. |

ptpw2501.SCR  08/27/20

**Form 4562**          **Alternative Minimum Tax Depreciation Report**          **2023**

Tax Year 2023
► Keep for your records                                    Page 1 of 1

| Name as Shown on Return | Identifying Number |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

Activity: Form 1065  - Line 22

| Asset Description | Code * | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depr Allowance | Depr Basis | Life | Method/ Convention | Prior Depr | Current Depr | Adj/ Pref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| OFFICE EQUIPMENT | | 06/15/14 | 17,661 | | 100.00 | | 8,831 | 8,830 | 7.00 | 200DB/HY | 8,830 | 0 | 0. |
| SUBTOTAL PRIOR YEAR | | | 17,661 | 0 | | 0 | 8,831 | 8,830 | | | 8,830 | 0 | 0. |
| | | | | | | | | | | | | | |
| TOTALS | | | 17,661 | 0 | | 0 | 8,831 | 8,830 | | | 8,830 | 0 | 0. |

* **Code:**  S = Sold, A = Auto, L = Listed, V = Vine with SDA in Year Planted/Grafted, C = COGS, 7 = 754

**Form 1065**　　　　　**Partner's Basis Statement**　　　　　**2023**

➤ Note to Partner: Keep for your records

| Partner's name | Identifying Number |
|---|---|
| JATHA LLC | 46-3657729 |
| Partnership name | Employer ID Number |
| IMPRO SYNERGIES LLC | 45-2638446 |

## Part I — Partner Basis

| | | | | | |
|---|---|---|---|---|---|
| **1** | Adjusted basis at the beginning of the tax year. Don't enter less than zero . . . . . | | **1** | | 995,044. |
| | **Section A - Increases** | | | | |
| **2** | Acquisitions of partnership interests and contributions of money and property . . . | | **2** | | |
| **3a** | Partner's share of liabilities at the end of the year  . . . . . | **3a** | 207,679. | | |
| **3b** | Partner's share of liabilities at the beginning of the year . . | **3b** | 176,397. | | |
| **3c** | Increase (decrease) in partnership liabilities (3a less 3b)  . | **3c** | 31,282. | | |
| **3d** | Partnership liabilties assumed during the tax year  . . . . | **3d** | | | |
| **3e** | Increase in liabilities (3c plus 3d) (If negative enter on line 9a)  . . | | **3e** | | 31,282. |
| **4a** | Ordinary business income  . . . . . . . . . . . . . . . . . | **4a** | 2,883. | | |
| **4b** | Net rental real estate income . . . . . . . . . . . . . . . . | **4b** | | | |
| **4c** | Other net rental income . . . . . . . . . . . . . . . . . . | **4c** | | | |
| **4d** | Interest income. . . . . . . . . . . . . . . . . . . . . . . | **4d** | | | |
| **4e** | Ordinary dividends. . . . . . . . . . . . . . . . . . . . . | **4e** | | | |
| **4f** | Dividend equivalents  . . . . . . . . . . . . . . . . | **4f** | | | |
| **4g** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . | **4g** | | | |
| **4h** | Net short-term capital gain . . . . . . . . . . . . . . . . | **4h** | | | |
| **4i** | Net long-term capital gain . . . . . . . . . . . . . . . . . | **4i** | | | |
| **4j** | Net section 1231 gain . . . . . . . . . . . . . . . . . . . | **4j** | | | |
| **4k** | Other income. . . . . . . . . . . . . . . . . . . . . . . . | **4k** | | | |
| **4l** | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . | **4l** | | | |
| **4m** | Other increases to basis  . . . . . . . . . . . . . . . . . | **4m** | | | |
| **4n** | BIE (enter as a positive) . . . . . . . . . . . . . . . . . | **4n** | | | |
| **4o** | Total increases (add lines 4a through 4n) . . . . . . . . . . . . . . . . . . . . . . | | **4o** | | 2,883. |
| **5** | Gain recognized on contributions of property during the year . . . . . . . . . . . | | **5** | | |
| **6** | Excess depletion adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | | |
| **7** | Total basis before decreases (add lines 1, 2, 3e, 4o, 5, and 6) . . . . . . . . . . . | | **7** | | 1,029,209. |
| | **Section B - Decreases** (enter as negative) | | | | |
| **8** | Withdrawals, distributions of money, adjusted basis of distributed property | | | | |
| **8a** | Cash and marketable securities distributed . . . . . . . . . . . | **8a** | | | |
| **8b** | Distribution subject to section 737 . . . . . . . . . . . . . . . | **8b** | | | |
| **8c** | Other property distributed . . . . . . . . . . . . . . . . . . | **8c** | | | |
| **8d** | Total distributions (add lines 8a through 8c). . . . . . . . . . . . . . . . . | | **8d** | | |
| **9a** | Decrease in partner's share of liabilities . . . . . . . . . . . | **9a** | | | |
| **9b** | Partner's liabilities assumed by partnership during tax year . . | **9b** | | | |
| **9c** | Decrease in liabilities (sum of lines 9a and 9b) . . . . . . . . . . . . . . . . | | **9c** | | |
| **10** | Total distributions and decrease in liabilities (add lines 8d and 9c) | | **10** | | |
| **11a** | Basis after distributions (add lines 7 and 10) (If negative, enter 0 on line 11a | | | | |
| | and enter the amount as a positive on line 11b)  . . . . . . . . . . . . . . . | | **11a** | | 1,029,209. |
| **11b** | Gain on distributions in excess of basis . . . . . . . . . . . . . . . . . . . . . . | | **11b** | | |

**Partner's Basis Statement**                                                      Page **2**

JATHA LLC                                                    46-3657729

## Part II — Allowable loss and deduction items (enter as negative)

| | | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|---|
| | | Current year distributive share | Prior-year carryforward amount | Total of cols A and B | Amount reducing basis | Suspended carryforward |
| **12** | Nondeductible expenses . . . . | −1,173. | 0. | −1,173. | −1,173. | 0. |
| **13** | Depletion for oil and gas  . . . | | | | | |

**14**  Basis after nondeductible expenses and depletion . . . . . . .  1,028,036.

> **TY23 Note:** Line 15 prior-year carryforward amounts (col B) must be allocated pro rata across items on lines 15a through 15r based on the **prior year** relative ratio of each item to the total prior year losses and deductions.
>
> If you transferred tax return data from last year, the total PY carryforward for these items is listed here and should equal the amount computed on line 15s, col B . . . . . . . . . . . . . ▶ _____ 0.
> (See cross-reference for more information)

| | | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|---|
| | | Current year distributive share | Prior-year carryforward amount | Total of cols A and B | Allowable loss and deductions | Disallowed loss carryforward |
| **15a** | Ordinary business loss  . . . . . | | | | | |
| **15b** | Net rental RE loss . . . . . . . . | | | | | |
| **15c** | Other net rental loss . . . . . . . | | | | | |
| **15d** | Foreign taxes paid or accrued  . | | | | | |
| **15e** | Net short-term capital loss  . . . | | | | | |
| **15f** | Net long-term capital loss . . . . | | | | | |
| **15g** | Net section 1231 loss . . . . . . | | | | | |
| **15h** | Other losses . . . . . . . . . . . | | | | | |
| **15i** | Section 179 deduction. . . . . . | | | | | |

**Other deductions**

| | | | | | | |
|---|---|---|---|---|---|---|
| **15j** | Charitable contributions . . . . . | | | | | |
| **15k** | Investment interest expense  . . | | | | | |
| **15l** | Deductions (royalty income)  . . | | | | | |
| **15m** | Section 59(e)(2) . . . . . . . . . | | | | | |
| **15n** | EBIE . . . . . . . . . . . . . . . | | | | | |
| **15o** | Deductions-portfolio (other) . . . | | | | | |
| **15p** | All other. . . . . . . . . . . . . . | | | | | |
| **15q** | BIE  . . . . . . . . . . . . . . . | | | | | |
| **15r** | Other decreases to basis . . . . | | | | | |
| **15s** | Subtotal (lines 15a through r) . . | | | | 0. | 0. |

**15t**  Total deductions and losses (lines 15 a through r, col C). . . .  _____

**16**  Allowable deductions and losses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____ 0.

**17**  Unutilized EBIE on sale of pship interest  . . . . . . . . . .  _____

**18**  **Adjusted basis at the end of the tax year . . .**  1,028,036.

**Partner's Basis Statement**                                                                    Page **3**

JATHA LLC                                                          46-3657729

**Part III — Loss Carryovers**

| | | | |
|---|---|---|---|
| **1** | Total loss items carried over to next year (lines 15a through r) . . . . . . . . . . . . . | | 0. |
| **2** | Nondeductible expense and oil and gas depletion items carried over to next year . . | | 0. |

ptpw9501.SCR  02/15/24

**Form 1065**                    **Partner's Basis Statement**                    **2023**

► Note to Partner: Keep for your records

| Partner's name | Identifying Number |
|---|---|
| CHRIS ZROWKA | 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 |
| Partnership name | Employer ID Number |
| IMPRO SYNERGIES LLC | 45-2638446 |

## Part I — Partner Basis

| | | | |
|---|---|---|---|
| 1 | Adjusted basis at the beginning of the tax year. Don't enter less than zero . . . . . | 1 | 18. |

**Section A - Increases**

| | | | | |
|---|---|---|---|---|
| 2 | Acquisitions of partnership interests and contributions of money and property . . . | | 2 | |
| 3a | Partner's share of liabilities at the end of the year . . . . . | 3a | 21. | |
| 3b | Partner's share of liabilities at the beginning of the year . . | 3b | 18. | |
| 3c | Increase (decrease) in partnership liabilities (3a less 3b) . | 3c | 3. | |
| 3d | Partnership liabilties assumed during the tax year . . . | 3d | | |
| 3e | Increase in liabilities (3c plus 3d) (If negative enter on line 9a) . . | | 3e | 3. |
| 4a | Ordinary business income . . . . . . . . . . . . . . . | 4a | | |
| 4b | Net rental real estate income . . . . . . . . . . . . . . | 4b | | |
| 4c | Other net rental income . . . . . . . . . . . . . . . . | 4c | | |
| 4d | Interest income . . . . . . . . . . . . . . . . . . . . | 4d | | |
| 4e | Ordinary dividends . . . . . . . . . . . . . . . . . . . | 4e | | |
| 4f | Dividend equivalents . . . . . . . . . . . . . . . | 4f | | |
| 4g | Royalties . . . . . . . . . . . . . . . . . . . . . . | 4g | | |
| 4h | Net short-term capital gain . . . . . . . . . . . . . . | 4h | | |
| 4i | Net long-term capital gain . . . . . . . . . . . . . . | 4i | | |
| 4j | Net section 1231 gain . . . . . . . . . . . . . . . . | 4j | | |
| 4k | Other income . . . . . . . . . . . . . . . . . . . . | 4k | | |
| 4l | Tax-exempt income . . . . . . . . . . . . . . . . . | 4l | | |
| 4m | Other increases to basis . . . . . . . . . . . . . . . | 4m | | |
| 4n | BIE (enter as a positive) . . . . . . . . . . . . . . . | 4n | | |
| 4o | Total increases (add lines 4a through 4n) . . . . . . . . . . . . . . . . . . . . . | | 4o | |
| 5 | Gain recognized on contributions of property during the year . . . . . . . . . . . | | 5 | |
| 6 | Excess depletion adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| 7 | Total basis before decreases (add lines 1, 2, 3e, 4o, 5, and 6) . . . . . . . . . . | | 7 | 21. |

**Section B - Decreases** (enter as negative)

| | | | | |
|---|---|---|---|---|
| 8 | Withdrawals, distributions of money, adjusted basis of distributed property | | | |
| 8a | Cash and marketable securities distributed . . . . . . . . . . | 8a | | |
| 8b | Distribution subject to section 737 . . . . . . . . . . . . . . . | 8b | | |
| 8c | Other property distributed . . . . . . . . . . . . . . . . . . . | 8c | | |
| 8d | Total distributions (add lines 8a through 8c) . . . . . . . . . . . . . . . . . . | | 8d | |
| 9a | Decrease in partner's share of liabilities . . . . . . . . . . . | 9a | | |
| 9b | Partner's liabilities assumed by partnership during tax year . . | 9b | | |
| 9c | Decrease in liabilities (sum of lines 9a and 9b) . . . . . . . . . . . . . . . . . | | 9c | |
| 10 | Total distributions and decrease in liabilities (add lines 8d and 9c) | | 10 | |
| 11a | Basis after distributions (add lines 7 and 10) (If negative, enter 0 on line 11a and enter the amount as a positive on line 11b) . . . . . . . . . . . . . . . . . | | 11a | 21. |
| 11b | Gain on distributions in excess of basis . . . . . . . . . . . . . . . . . . . . . | | 11b | |

**Partner's Basis Statement**                                                                 Page **2**

CHRIS ZROWKA                                                          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

## Part II — Allowable loss and deduction items (enter as negative)

| | | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|---|
| | | Current year distributive share | Prior-year carryforward amount | Total of cols A and B | Amount reducing basis | Suspended carryforward |
| 12 | Nondeductible expenses . . . . | 0. | 0. | 0. | 0. | 0. |
| 13 | Depletion for oil and gas . . . | | | | | |

**14** Basis after nondeductible expenses and depletion . . . . . . .     21.

---

**TY23 Note:** Line 15 prior-year carryforward amounts (col B) must be allocated pro rata across items on lines 15a through 15r based on the **prior year** relative ratio of each item to the total prior year losses and deductions.

If you transferred tax return data from last year, the total PY carryforward for these items is listed here and should equal the amount computed on line 15s, col B  . . . . . . . . . . . . . ▶     0.
(See cross-reference for more information)

---

| | | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|---|
| | | Current year distributive share | Prior-year carryforward amount | Total of cols A and B | Allowable loss and deductions | Disallowed loss carryforward |
| 15a | Ordinary business loss . . . . . | | | | | |
| 15b | Net rental RE loss . . . . . . . . | | | | | |
| 15c | Other net rental loss . . . . . . . | | | | | |
| 15d | Foreign taxes paid or accrued  . | | | | | |
| 15e | Net short-term capital loss  . . . | | | | | |
| 15f | Net long-term capital loss . . . . | | | | | |
| 15g | Net section 1231 loss . . . . . . | | | | | |
| 15h | Other losses . . . . . . . . . . | | | | | |
| 15i | Section 179 deduction . . . . . . | | | | | |

**Other deductions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15j | Charitable contributions . . . . . | | | | | |
| 15k | Investment interest expense  . . | | | | | |
| 15l | Deductions (royalty income)  . . | | | | | |
| 15m | Section 59(e)(2) . . . . . . . . . | | | | | |
| 15n | EBIE . . . . . . . . . . . . . . | | | | | |
| 15o | Deductions-portfolio (other) . . . | | | | | |
| 15p | All other . . . . . . . . . . . . . | | | | | |
| 15q | BIE . . . . . . . . . . . . . | | | | | |
| 15r | Other decreases to basis . . . . | | | | | |
| 15s | Subtotal (lines 15a through r) . . | | | | 0. | 0. |

**15t** Total deductions and losses (lines 15 a through r, col C). . . .
**16** Allowable deductions and losses . . . . . . . . . . . . . . . . . . . . . . . . . . .     0.
**17** Unutilized EBIE on sale of pship interest . . . . . . . . .
**18** **Adjusted basis at the end of the tax year** . . _____21.___

**Partner's Basis Statement**                                                                    Page **3**

CHRIS ZROWKA                                                          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

**Part III — Loss Carryovers**

| | | | |
|---|---|---|---|
| **1** | Total loss items carried over to next year (lines 15a through r) . . . . . . . . . . . . . | | 0. |
| **2** | Nondeductible expense and oil and gas depletion items carried over to next year . . | | 0. |

ptpw9501.SCR  02/15/24

**Form 1065**         **Schedule K Reconciliation**         **2023**
► Keep for your records                Lines  1 thru K-1 K2

| Name as Shown on Return | Employer Identification No. |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

| Partner | -1-<br>Ordinary<br>Inc/Loss | -14a-<br>Net SE<br>Earn/Loss | -17a-<br>Depr Adj<br>After 86 | -18c-<br>Non-Ded<br>Expenses | K-1 K(2)<br>Qual Non-<br>Rec - End |
|---|---|---|---|---|---|
| JATHA LLC | 2,883 | | 0 | 1,173 | 159,884 |
| CHRIS ZROWKA | 0 | 0 | 0 | 0 | 16 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . | 2,883 | 0 | 0 | 1,173 | 159,900 |
| Amount shown on Schedule K . . . | 2,883 | 0 | 0 | 1,173 | 159,900 |

ptpw5401.SCR  08/27/20

**Form 1065**          **Schedule K Reconciliation**          **2023**

► Keep for your records

Lines K-1 K3 thru K-1 Item L Net Inc

| Name as Shown on Return | Employer Identification No. |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

| Partner | K-1 K(3) Liab Oth - End | K-1 Item L Net Income | | | |
|---|---|---|---|---|---|
| JATHA LLC | 47,795 | 1,710 | | | |
| CHRIS ZROWKA | 5 | 0 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . | 47,800 | 1,710 | | | |
| Amount shown on Schedule K . . . | 47,800 | 1,710 | | | |

ptpw5401.SCR  08/27/20

**Form 1065**       **Two Year Comparison**       **2023**

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

## Ordinary Income (Loss)

| | | 2022 | | 2023 | | Difference 2023- 2022 | |
|---|---|---|---|---|---|---|---|
| | | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
| **Income** | | | | | | | |
| **1 a** | Gross receipts or sales  . | 5,496,772. | | 5,060,761. | | -436,011. | -7.93 |
| **b** | Less returns and allowances  . . . . . | | | | | | |
| **c** | Net receipts  . . . . . . ► | 5,496,772. | | 5,060,761. | | -436,011. | -7.93 |
| **2** | Cost of goods sold (Schedule A) . . . | | | | | | |
| **3** | Gross profit . . . . . . . ► | 5,496,772. | | 5,060,761. | | -436,011. | -7.93 |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts . . . . | | | | | | |
| **5** | Net farm profit (loss) . . . | | | | | | |
| **6** | Net gain (loss) from Form 4797 . . . . . . . . | | | | | | |
| **7** | Other income (loss) . . . . | | | | | | |
| **8** | Total income (loss)  . . ► | 5,496,772. | 100.00 | 5,060,761. | 100.00 | -436,011. | -7.93 |
| **Deductions** | | | | | | | |
| **9** | Salaries and wages (less employment credits) . . . | 4,402,275. | 80.09 | 3,953,013. | 78.11 | -449,262. | -10.21 |
| **10** | Guaranteed payments to partners  . . . . . . . | | 0.00 | | 0.00 | | |
| **11** | Repairs & maintenance  . | 12,408. | 0.23 | 4,051. | 0.08 | -8,357. | -67.35 |
| **12** | Bad debts . . . . . . . . | | 0.00 | | 0.00 | | |
| **13** | Rent . . . . . . . . . . | 133,423. | 2.43 | 125,433. | 2.48 | -7,990. | -5.99 |
| **14** | Taxes and licenses  . . . | 489,949. | 8.91 | 311,245. | 6.15 | -178,704. | -36.47 |
| **15** | Interest . . . . . . . . . | | 0.00 | | 0.00 | | |
| **16 a** | Depreciation (if required attach Form 4562) . . . . | 0. | 0.00 | 0. | 0.00 | 0. | |
| **b** | Less depreciation on Sch A and elsewhere  . . | | 0.00 | | 0.00 | | |
| **c** | Net depreciation  . . . ► | 0. | 0.00 | 0. | 0.00 | 0. | |
| **17** | Depletion (not oil & gas) . | | 0.00 | | 0.00 | | |
| **18** | Retirement plans, etc  . . | | 0.00 | | 0.00 | | |
| **19** | Employee benefit programs . . . . . . . . | | 0.00 | | 0.00 | | |
| **20** | Energy efficient commercial buildings deduction  . . . . . . . . | | 0.00 | | 0.00 | | |
| **21** | Other deductions . . . . | 456,045. | 8.30 | 664,136. | 13.12 | 208,091. | 45.63 |
| **22** | Total deductions  . . . . ► | 5,494,100. | 99.95 | 5,057,878. | 99.94 | -436,222. | -7.94 |
| **23** | Ordinary business income (loss) . . . . . . ► | 2,672. | 0.05 | 2,883. | 0.06 | 211. | 7.90 |
| **Tax and Payment** | | | | | | | |
| **28** | Total balance due  . . . . | | 0.00 | | 0.00 | | |
| **29** | Elective payment election amount from Form 3800 . . . . . . . . | | 0.00 | | 0.00 | | |
| **30** | Payment . . . . . . . . . | 0. | 0.00 | | 0.00 | 0. | |
| **31** | Amount owed  . . . . . . | | 0.00 | | 0.00 | | |
| **32** | Overpayment . . . . . . . | 0. | 0.00 | 0. | 0.00 | 0. | |

IMPRO SYNERGIES LLC                                    45-2638446     Page **2**

**Schedule K - Partners' Distributive Share Items**

**Income (Loss)**

| | | 2022 | 2023 | Difference 2023 - 2022 | |
|---|---|---|---|---|---|
| | | | | **Amount** | **%** |
| **1** | Ordinary business income (loss) . . . . . . | 2,672. | 2,883. | 211. | 7.90 |
| **2** | Net rental real estate income (loss) . . . . . | | | | |
| **3** | Other net rental  income (loss) . . . . . . . | | | | |
| **4 a** | Guaranteed payments for services . . . . . . | | | | |
| **4 b** | Guaranteed payments for capital . . . . . . . | | | | |
| **4** | Guaranteed payments . . . . . . . . . . . . | | | | |
| **5** | Interest income . . . . . . . . . . . . . . | | | | |
| **6 a** | Dividends - ordinary dividends . . . . . . . | | | | |
| **b** | Dividends - qualified dividends . . . . . . . | | | | |
| **c** | Dividends - dividend equivalents . . . . . . | | | | |
| **7** | Royalties . . . . . . . . . . . . . . . . . | | | | |
| **8** | Net short-term capital gain (loss) . . . . . . | | | | |
| **9 a** | Net long-term capital gain (loss) . . . . . . | | | | |
| **10** | Net section 1231 gain (loss) . . . . . . . . | | | | |
| **11** | Other income (loss) . . . . . . . . . . . . | | | | |
| **Deductions** | | | | | |
| **12** | Section 179 expense deduction . . . . . . . | | | | |
| **13 a** | Cash contributions . . . . . . . . . . . . . | | | | |
| **b** | Non cash contributions . . . . . . . . . . . | | | | |
| **c** | Investment interest expense . . . . . . . . . | | | | |
| **d** | Section 59(e)(2) expenditures . . . . . . . . | | | | |
| **e** | Other deductions. . . . . . . . . . . . . . | | | | |
| **Self-Employment** | | | | | |
| **14 a** | Net earnings (loss) from self-employment . . | 0. | 0. | 0. | |
| **b** | Gross farming or fishing income . . . . . . . | | | | |
| **c** | Gross nonfarm income . . . . . . . . . . . | 5,496,772. | 5,060,761. | -436,011. | -7.93 |
| **Credits** | | | | | |
| **15 a** | Low-income housing credit (sec 42(j)(5)) . . | | | | |
| **b** | Low-income housing credit (other) . . . . . . | | | | |
| **c** | Qualified rehabilitation expenditures (rental real estate) . . . . . . . . . . . . . | | | | |
| **d** | Other rental real estate credits . . . . . . . | | | | |
| **e** | Other rental credits . . . . . . . . . . . . . | | | | |
| **f** | Other credits . . . . . . . . . . . . . . . . | | | | |

IMPRO SYNERGIES LLC                                    45-2638446    Page **3**

## Schedule K - Partners' Distributive Share Items

### Alternative Minimum Tax (AMT) Items

| | 2022 | 2023 | Difference 2023 - 2022 | |
|---|---|---|---|---|
| | | | Amount | % |
| **17 a** Post-1986 depreciation adjustment . . . . . | 0. | 0. | 0. | |
| **b** Adjusted gain or loss . . . . . . . . . . . . . | | | | |
| **c** Depletion (other than oil and gas) . . . . . . | | | | |
| **d** Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . . . . . . | | | | |
| **e** Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . . . . | | | | |
| **f** Other AMT items . . . . . . . . . . . . . . . | | | | |
| **Other Information** | | | | |
| **18 a** Tax-exempt interest income . . . . . . . . | | | | |
| **b** Other tax-exempt income . . . . . . . . . . | | | | |
| **c** Nondeductible expenses . . . . . . . . . . | 1,152. | 1,173. | 21. | 1.82 |
| **19 a** Distributions of cash & mrktbl securities. . . | | | | |
| **b** Distributions of other property . . . . . . . | | | | |
| **20 a** Investment income . . . . . . . . . . . . . . | | | | |
| **b** Investment expenses . . . . . . . . . . . . | | | | |
| **21** Foreign taxes paid . . . . . . . . . . . . . . | | | | |
| **Form 1065, Page 6** | | | | |
| **1** Net income (loss) . . . . . . . . . . . . . . | 2,672. | 2,883. | 211. | 7.90 |

ptpw4712.SCR  09/15/23

**Form 1065**        **Partnership**        **2023**
**Five Year Tax History**

► Keep for your records

| Name as Shown on Return | Employer ID Number |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

| | | **2019** | **2020** | **2021** | **2022** | **2023** |
|---|---|---|---|---|---|---|
| 1 | Total Income (Loss) . . . . . . . | 4,680,407. | 4,040,892. | 5,016,875. | 5,496,772. | 5,060,761. |
| 2 | Total business deductions . . . . . | 4,680,784. | 4,045,075. | 5,021,767. | 5,494,100. | 5,057,878. |
| 3 | Net business income . . . . . . | -377. | -4,183. | -4,892. | 2,672. | 2,883. |
| 4 | Guaranteed payments . . . . . . | | | | | |
| 5 | Other distributive income . . . . . . | | | | | |
| 6 | Total distributive income . . . . . . | -377. | -4,183. | -4,892. | 2,672. | 2,883. |
| 7 | Beginning capital . . . . . . | 69,412. | 51,984. | 45,959. | 1,581,475. | 1,575,935. |
| 8 | Capital contributions . . . . | | | 776,848. | | |
| 9 | Withdrawals and distributions . . . . | | | | | |
| 10 | Other increases . . | | | | | |
| 11 | Other decreases . . | | | | 7,060. | |
| 12 | Ending capital . . . | 69,823. | 45,959. | 817,915. | 1,575,935. | 1,577,645. |
| 13 | Tax return preparation fee . . . | 0. | 0. | 0. | 0. | 0. |

ptpw0801.SCR  03/09/21

# Electronic Filing Information Worksheet
► Keep for your records

**2023**

| Name(s) shown on return | Identifying number |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

## Part I — State Electronic Filing:

Check this box to force state only filing for all states selected to be filed electronically ☐

## Part II — Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the return.

For returns that are prepared as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP)
enter the EFIN for the ERO that is responsible for this return . . . . . . . . . . . . . . . . . . . . . . ► 608187

For returns that are marked as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP)
enter a PIN for the ERO that is responsible for filing return . . . . . . . . . . . . ►

| ERO Name | ERO Electronic Filers Identification Number (EFIN) |
|---|---|
| MARK ESCOFFERY P.A. | 608187 |
| ERO Address | ERO Employer Identification Number |
| 8645 N MILITARY TRAIL STE 503 | 65-0069490 |
| City / State / ZIP Code | ERO Social Security Number or PTIN |
| PALM BEACH GARDENS    FL    33410 | |
| Country | |

## Part III — Paid Preparer Information

| Firm Name | Preparer Social Security Number or PTIN |
|---|---|
| MARK ESCOFFERY P.A. | P00633150 |
| Preparer Name | Employer Identification Number |
| Mark Escoffery | 65-0069490 |
| Address | Phone Number / Fax Number |
| 8645 N MILITARY TRAIL STE 503 | (561) 627-1404    (561) 627-3844 |
| City / State / ZIP Code | |
| PALM BEACH GARDENS    FL    33410 | Preparer E-mail Address |
| Country | |

## Part IV — Selection of Additional Amended Returns

Enter the payment date to withdraw tax payment . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

Amount you are paying with the amended return . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

- ☐ Check this box to file another **federal** amended return electronically
- ☐ File another Amended Form 114 Report of Foreign Bank and Financial Accounts (FBAR) electronically
- ☐ Check this box to file another **state and/or city** amended return electronically
- \* Select the state and/or city amended return(s) to file electronically.

| | State/City * |
|---|---|
| ☐ | Arizona State Partnership |
| ☐ | Arkansas State Partnership |
| ☐ | California State Partnership |
| ☐ | California State LLC |
| ☐ | Connecticut State Partnership |
| ☐ | District of Columbia Partnership |
| ☐ | Georgia State Partnership |
| ☐ | Idaho State Corporation |
| ☐ | Indiana State Partnership |
| ☐ | Kansas State Partnership |
| ☐ | Kentucky State Partnership |
| ☐ | Louisiana State Partnership |
| ☐ | Maryland State Partnership |
| ☐ | See Amended Returns |

## Part V — Name Control

Name Control, enter here to override default . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . IMPR

## Part VI — Superseded Returns

A refund or payment from the original return may need to be applied to the superseded balance due
The amount entered here will flow to the balance due section of the information worksheet.
Enter a negative number if the superseded return will generate a refund.
Enter zero if the superseded return has an even balance.
Amount you are paying with this superseded return . . . . . . . . . . . . . . . . . . . . . . . . ► _____

CAUTION: Important information about Superseded Return Payments

If you made a payment with your original return or scheduled a payment to be made at a later date, the payment will still be processed unless a call is made to cancel the payment.
To cancel a scheduled payment, call the IRS at 1-888-353-4537.
The cancellation request must be received no later than 11:59 p.m., Eastern Time at least two business days prior to the scheduled payment date.
This change cannot be made online at this time.

# IRS *e-file* Authentication Statement          **2023**

► Keep for your records

| Name(s) Shown on Return | Employer ID No. |
|---|---|
| IMPRO SYNERGIES LLC | 45-2638446 |

## A — Practitioner PIN Authorization

**QuickZoom** to the Federal Information Worksheet to enter PIN information . . . . . . . . . . . . . . ► _____

Please indicate how the taxpayer(s) PIN(s) are entered into the program.

Partner entered PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [ X ]

ERO entered Partner's PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [  ]

## B — Signature of Electronic Return Originator

**ERO Declaration:**

I declare that the information contained in this electronic tax return is the information furnished to me by the partnership. If the partnership furnished me a completed tax return, I declare that the information contained in this electronic tax return is identical to that contained in the return provided by the partnership. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury, I declare that I have examined this electronic return, and to the best of my knowledge and belief, it is true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**I am signing this Tax Return by entering my PIN below.**

ERO's PIN (EFIN followed by any 5 numbers) . . . . . . . . . . . . . . . EFIN 608187   Self-Select PIN 65006

## C — Signature of Partner

**Perjury Statement:**

Under penalties of perjury, I declare that I am a general partner or limited liability company member manager of the above partnership and that I have examined a copy of the partnership's 2023 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to Disclosure:**

I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission, and (b) the reason for any delay in processing the return.

**I certify that I have the authority to execute this consent on behalf of the partnership as general partner or limited liability company member manager of the partnership.  I am signing this Disclosure Consent  by entering my self-selected PIN below.**

General Partner or Limited Liability Company Member Manager 's PIN . . . . . . . . . . . . . . . . . . . . 45263

Date . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 08/08/2024

ptpw0201.SCR  04/30/15

IMPRO SYNERGIES LLC                                                              45-2638446                    1

# Smart Worksheets From 2023 Federal Partnership Tax Return

Form 1065: Partnership Tax Return -- Smart Worksheet

| | **Salaries and Wages (less employment credits) Smart Worksheet** | |
|---|---|---|
| A | Salaries and wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,953,013. |
| | Less employment credits: | |
| B | Work Opportunity Credit (Form 5884) . . . . . . . . . . . . . . . . . . . . . | |
| C | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| D | Empowerment Zone Employment Credit (Form 8844) . . . . . . . . . . . . . | |
| E | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| F | Employer Credit for Paid Family and Medical Leave (Form 8994) . . . . . . . . . | |
| G | Other Credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| H | Total employment credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |

Form 1065: Partnership Tax Return -- Smart Worksheet

| | **Taxes and Licenses Smart Worksheet** | |
|---|---|---|
| A | State franchise or income taxes and fees . . . . . . . . . . . . . . . . . . . . . | |
| B | Local property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| C 1 | Payroll taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 307,104. |
| 2 | Less: Credit from Form 8846 . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| D | Other miscellaneous taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| E | Licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,141. |

Form 1065: Partnership Tax Return -- Smart Worksheet

| | **Meals and Entertainment Smart Worksheet** | |
|---|---|---|
| A | Meals subject to 50% limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,347. |
| B | Meals subject to 80% limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| C | Meals NOT subject to limit, 100% allowable . . . . . . . . . . . . . . . . . . . | |
| D | Entertainment (nondeductible) . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **The allowable percentage of the above lines will transfer into line 21** | |

Form 1065: Partnership Tax Return -- Smart Worksheet

| **Completion of Schedules L, M-1, M-2, etc Smart Worksheet** |
|---|
| If you answered **"Yes"** to Question 4, do you want to complete Schedules L, etc, even though they are not required? . . . . . . . . . . . ▶ [X] **Yes**  [ ] **No** |

**IMPRO SYNERGIES LLC**                                                        45-2638446                    2

Form 1065: Partnership Tax Return -- Smart Worksheet

---

### Tax-Exempt Income and Nondeductible Expenses Smart Worksheet

**Always** enter nondeductible meals, entertainment, and travel on line A below.
If you use the Schedule M-1 Items Worksheet, enter tax-exempt income and nondeductible
expenses **other than** meals and entertainment on the M-1 Items Worksheet.
**QuickZoom** here to Schedule M-1 Items Worksheet. . . . . . . . . . . . . . . ➜
If you do not use the Schedule M-1 Items Worksheet, enter tax-exempt income
directly on lines 18 below. Enter other nondeductible expenses on line B below.

**A**    Nondeductible portion of meals and entertainment expenses:                          **SA**
   **1**  Ordinary income (loss) from trade or business  . . . C_____    1,173.   ____
   **2**  Schedule A, Cost of Goods Sold  . . . . . . . . ____    _____   ____
   **3**  Schedule F, Profit or Loss From Farming  . . . . . . ____    _____   ____
   **4**  Form 8825, Rental Real Estate Income  . . . . . . . ____    _____   ____
   **5**  Nondeductible travel expenses . . . . . . . . . . . ____    _____   ____
   **6**  Total nondeductible travel, meals, and entertainment. .    1,173.   ____
**B**    Nondeductible expenses (including amounts from line A above):
   C____  NONDEDUCTIBLE MEALS & ENT, (PAGE 1)    1,173.   ____
   ____  _____    _____   ____
   ____  _____    _____   ____
   ____  _____    _____   ____

---

Form 1065: Partnership Tax Return -- Smart Worksheet

### Partners' Liabilities Smart Worksheet

**A**  Total liabilities included in Schedule L, line 22, column (d) . . . . . . . . . . . . . . . 207,700.
    Classification of liabilities:

| | | Beginning | | Ending |
|---|---|---|---|---|
| **B** | Nonrecourse (not including qualified nonrecourse) . . . | | | |
| **C** | Qualified nonrecourse . . . | 159,900. | | 159,900. |
| **D** | Recourse . . . . . . . . . . | P    16,515. | P    47,800. | |
| **E** | Total of lines B, C, and D . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 207,700. | | | |

---

Form 1065: Partnership Tax Return -- Smart Worksheet

### Schedule M-1 Smart Worksheet

**QuickZoom** here to use optional M-1 Items Worksheet. . . . . . . . . . . . . . . . . . . ➜
Program will complete Schedule M-1, lines 2 through 9, from entries on worksheet.

**Computed Net Income (Loss) Per Books**
**A**  Income (loss) per return (Form 1065, page 5, line 1 — analysis)  . . . . . . . . . . . 2,883.
**B**  Income item tax/book differences from M-1 Items Worksheet . . . . _____
**C**  Expense item tax/book differences from M-1 Items Worksheet . . . _____ −1,173.
**D**  Net tax/book differences (combine lines B and C). . . . . . . . . . . . . . . . . −1,173.
**E**  Computed net income (loss) per books (combine lines A and D) . . . . . . . . . . . 1,710.
    Check box to enter line E on Schedule M-1, line 1 . . . . . . . . . . . . . . . ▶  ☐
    Otherwise, enter net income (loss) per books on line 1 below . . . . . . . . . . ▶  ☒

**IMPRO SYNERGIES LLC**                                                                                           45-2638446                    3

Form 1065: Partnership Tax Return -- Smart Worksheet

```
┌─────────────────────────────────────────────────────────────────────────────────┐
│                    Schedule M-2, Line 3 Smart Worksheet                          │
│                              (See Tax Help)                                       │
│                                                                                   │
│ Computed Net Income (Loss)  (Tax Basis)                                          │
│ A   Income (loss) from Schedule M-1, line 9 or Schedule M-3, line 26d . . . . . . . . . .      2,883.  │
│ B   Plus: Tax exempt interest and income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   │
│ C   Plus: Section 743(b) negative adjustments  . . . . . . . . . . . . . . . . . . . . . . . . . .     │
│ D   Minus: Non-deductible expenses (permanent)  . . . . . . . . . . .       1,173.                │
│ E   Minus: Guaranteed payments (other than health insurance) . . . .                             │
│ F   Minus: Section 743(b) positive adjustments . . . . . . . . . . . .                           │
│ G   Net income (loss)  (tax basis) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶      1,710.  │
└─────────────────────────────────────────────────────────────────────────────────┘
```

Form 7004: Application for Automatic Extension of Time To File Certain Business Income tax, Information, and Other Returns -- Smart Worksheet

```
┌─────────────────────────────────────────────────────────────────────────────────┐
│                         Filing Address Smart Worksheet                            │
│                                                                                   │
│     Minimum information needed to determine filing address:                       │
│     Enter two letter state abbreviation for location of principal business, office, or agency. . . . . . . ▶ FL │
│     If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at │
│     the end of the tax year $10 million or more? (If Fiduciary, answer 'No') . . . . ▶ [  ]  Yes   [X]  No │
│                                                                                   │
│     Send Form 7004 to:    Department of the Treasury                              │
│                           Internal Revenue Service Center                         │
│                           Ogden, UT 84201-0045                                    │
└─────────────────────────────────────────────────────────────────────────────────┘
```

Schedule M-1 Items Worksheet -- Smart Worksheet

```
┌─────────────────────────────────────────────────────────────────────────────────┐
│                    Schedule M-1 Display Options Smart Worksheet                   │
│                                                                                   │
│ A   Display 'book' and 'return' amounts on Schedule M-1 . . . . . . . . . . . . . . . . . . . . ▶ [  ] │
│ B   Display 'difference' amounts on Schedule M-1 . . . . . . . . . . . . . . . . . . . . . . . . ▶ [X] │
└─────────────────────────────────────────────────────────────────────────────────┘
```

Schedule M-1 Items Worksheet -- Smart Worksheet

```
┌─────────────────────────────────────────────────────────────────────────────────┐
│                     Book Depreciation Options Smart Worksheet                     │
│       Yes   No                                                                    │
│ A    [  ]  [  ]   Are depreciation and amortization for book purposes computed the same as │
│                   depreciation and amortization for tax purposes?  If no, enter book amounts below. │
│ B    [  ]  [  ]   Do you record section 754 depreciation and amortization on your books? │
└─────────────────────────────────────────────────────────────────────────────────┘
```

**IMPRO SYNERGIES LLC**                                                          45-2638446                    4

Schedule M-1 Items Worksheet -- Smart Worksheet

| | **Computed Net Income (Loss) per Books Smart Worksheet** | |
|---|---|---|
| A | Income (loss) per return (Form 1065, page 5, line 1 — Analysis) . . . . . . . . . . | 2,883. |
| B | Income item tax/book differences . . . . . . . . . . . . . . . . . . . . | |
| C | Expense item tax/book differences . . . . . . . . . . . . . . . . . | −1,173. |
| D | Net tax/book differences (combine lines B and C) . . . . . . . . . . . . . . . . . | −1,173. |
| E | Computed net income (loss) per books (combine lines A and D) . . . . . . . . . . | 1,710. |
| | **For filers of Schedule M-3 Only:** | |
| F | Net income (loss) per books from Schedule M-3, Part I, Line 11 . . . . . . . . . . | |
| G | Difference between Sch M-1 Wks and Sch M-3 net income (loss) per books . . . . | |

**IMPRO SYNERGIES LLC**                                                    45-2638446                    1

## Additional Information From 2023 Federal Partnership Tax Return

**Form 1065: Partnership Tax Return**
**Sch K, Line 13a, Cash Contributions**                    Continuation Statement

| Description | Amount |
|---|---|
| Cash contributions (50%) | |

**Form 1065: Partnership Tax Return**
**Line 21, Other Deductions**                    Continuation Statement

| Description | Amount |
|---|---|
| ACCOUNTING | 32,600. |
| ADVERTISING | 128. |
| AUTOMOBILE AND TRUCK EXPENSE | 2,314. |
| BANK CHARGES | 733. |
| CLEANING | 4,563. |
| COMMISSIONS | 6,500. |
| COMPUTER SERVICES AND SUPPLIES | 27,410. |
| DUES AND SUBSCRIPTIONS | 785. |
| EQUIPMENT RENT | 19,234. |
| INSURANCE | 171,350. |
| LEGAL AND PROFESSIONAL | 280,923. |
| MEALS (50%) | 1,174. |
| MISCELLANEOUS | 172. |
| OFFICE EXPENSE | 25,601. |
| POSTAGE | 3,761. |
| SECURITY | 150. |
| SUPPLIES | 15,940. |
| TELEPHONE | 4,785. |
| TRAVEL | 4,333. |
| UTILITIES | 4,617. |
| INTERNET | 5,118. |
| PAYROLL SERVICES | 1,943. |
| PAYROLL PROCESSING FEE | 42,323. |
| CABLE | 1,615. |
| EMPLOYEE BENEFITS | 361. |
| TEMPORARY HELP | 4,228. |
| LATE CHARGES | 1,013. |
| STORAGE | 462. |
| **Total** | 664,136. |

**Form 1065: Partnership Tax Return**
**Sch K, Line 20c, Other Items and Amounts**                    Continuation Statement

| Code | Description | Amount |
|---|---|---|
| AG | GROSS RECEIPTS FOR SECTION 448(C) 2020 | 4,040,892. |
| | ** SEC 199A INFO: SEE STMT A | |
| | **Total** | 4,040,892. |

**IMPRO SYNERGIES LLC**                                                45-2638446                2

**Other Deductions Worksheet**
**Insurance**                                                     **Itemization Statement**

| Description | Amount |
|---|---:|
| WORKERS COMPENSATION | 129,301. |
| HEALTH INSURANCE | 31,090. |
| OFFICE INSURANCE | 8,937. |
| AUTOMOBILE INSURANCE | 2,022. |
| **Total** | **171,350.** |

**Other Deductions Worksheet**
**Legal**                                                         **Itemization Statement**

| Description | Amount |
|---|---:|
| LEGAL FEES | 234,277. |
| ACCOUNTING FEES | 27,050. |
| OTHER PROFESSIONAL FEES | 16,221. |
| APPLICATION FEE | 250. |
| AUDIT AND TAX FEE | 3,125. |
| **Total** | **280,923.** |

**Other Deductions Worksheet**
**Office expense**                                                **Itemization Statement**

| Description | Amount |
|---|---:|
| OTHER OFFICE COST | 17,754. |
| OFFICE EXPENSE | 7,847. |
| **Total** | **25,601.** |

**Other Deductions Worksheet**
**Travel**                                                        **Itemization Statement**

| Description | Amount |
|---|---:|
| TRAVEL AND MILEAGE | 789. |
| GAS | 2,668. |
| CAR RENTAL | 285. |
| AIR TRAVEL | 591. |
| **Total** | **4,333.** |

**Electronic Filing Information Worksheet**
**Amended Returns**                                               **Continuation Statement**

| | |
|---|---|
| | Massachusetts State Partnership |
| | Michigan Business Tax |
| | Montana State Partnership |
| | New Jersey State Partnership |
| | New Jersey PTE |
| | New York State Partnership |
| | New York City Partnership |
| | North Carolina State Partnership |
| | Oklahoma State Partnership |
| | Pennsylvania State Partnership |

**IMPRO SYNERGIES LLC**                                                                          45-2638446                    3

**Electronic Filing Information Worksheet**
**Amended Returns**                                                                  **Continuation Statement**

|  | Rhode Island State Partnership |
|--|--------------------------------|
|  | South Carolina State Partnership |
|  | Tennessee State Corporation |
|  | Utah State Partnership |
|  | Vermont State Partnership |
|  | Virginia State Partnership |
|  | West Virginia State Partnership |
|  | Wisconsin State Partnership |

**Fill in this information to identify the case:**

Debtor name    **Impro Synergies LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 21, 2025**     X **/s/ Jeff W. Staley**
                                    Signature of individual signing on behalf of debtor

                                    **Jeff W. Staley**
                                    Printed name

                                    **Manager**
                                    Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Impro Synergies LLC** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF FLORIDA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Reno & Cavanaugh PLLC c/o Iyen A. Acosta, Esq. 455 Massachusetts Ave., NW Ste. 400 Washington, DC 20001** | | **legal services** | **Disputed** | | | **$134,366.58** |
| **U.S. Dept. of Housing & Urban Dev. Office of Program Enforcement c/o Dan Starck, Esq. 451 7th St. SW, Room 10245 Washington, DC 20410** | | **contingent unliquidated HUD civil penalties subject to pending HUD administrative proceeding.** | **Contingent Unliquidated Disputed** | | | **$0.00** |

HUD Office of General Counsel
Office of Program Enforcement
c/o Stacie A. Everheart
451 7th St. SW, Room 10245
Washington, DC 20410


Reno & Cavanaugh PLLC
c/o Iyen A. Acosta, Esq.
455 Massachusetts Ave., NW Ste. 400
Washington, DC 20001


Reno & Cavanaugh PLLC
10175 Little Patuxent Pkwy., Ste. 900
Columbia, MD 21044


U.S. Dept. of Housing & Urban Dev.
Office of Program Enforcement
c/o Dan Starck, Esq.
451 7th St. SW, Room 10245
Washington, DC 20410


U.S. Dept. of Housing & Urban Dev.
451 7th St., SW
Washington, DC 20410